UNITED STATES of America,
Appellee,

v.

Jose Antonio GONZALEZ, Appellant.

No. 04–3795.

United States Court of Appeals,
Eighth Circuit.

Submitted Dec. 22, 2005.

Decided Jan. 6, 2006.

Frederick Douglas Franklin, U.S. Attorney's Office, Omaha, NE, for Appellee.

Jose Antonio Gonzalez, Leavenworth, KS, pro se.

John C. Vanderslice, Federal Public Defender's Office, Lincoln, NE, for Appellant.

Before MELLOY, HANSEN, and GRUENDER, Circuit Judges.

PER CURIAM.

Jose Antonio Gonzalez appeals the sentence the district court imposed after he pleaded guilty to conspiring to forge endorsements and signatures on United States Treasury checks with the intent to defraud, in violation of 18 U.S.C. §§ 371 and 510. Gonzalez objected to a U.S.S.G. § 3B1.1(b) role enhancement, arguing that he was not a manager or supervisor, and that the enhancement was barred by *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). The district court overruled the objection; calculated a Guidelines imprisonment range of 33–41 months (which reflected the role enhancement, as well as other enhancements based on stipulated facts); and imposed a sentence of 33 months in prison and 3 years supervised release. On appeal, Gonzalez renews his arguments against the role enhancement.

▪ The *Blakely* challenge to the sentence is valid, because the district court erred in sentencing Gonzalez based on judge-found facts, in violation of the Sixth Amendment, under a mandatory Guidelines scheme, *see United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 756–57, 160 L.Ed.2d 621 (2005) (holding Guidelines to be only advisory), and Gonzalez preserved this issue at sentencing, *see United States v. Pirani*, 406 F.3d 543, 549 (8th Cir.) (en banc) (*Booker* error preserved by, inter alia, raising *Blakely* ), *cert. denied*, —— U.S. ——, 126 S.Ct. 266, 163 L.Ed.2d 239 (2005). We conclude the government did not meet its burden of proving that the error was harmless. *See United States v. Mendoza–Mesa*, 421 F.3d 671, 673 (8th Cir.2005) (without more, a bottom-of-the-range sentence does not show harmless error when there is a preserved Sixth Amendment violation). Thus, we must remand for the district court to fashion a post-*Booker* sentence, utilizing advisory Guidelines. *See Booker*, 125 S.Ct. at 765–66.

▪ As to Gonzalez's other argument, which will be relevant on remand, we conclude the district court did not err in finding that Gonzalez acted as a manager or supervisor in a conspiracy involving five or more participants. *See United States v. Burling*, 420 F.3d 745, 749 (8th Cir.2005) (standard of review). Evidence showed that Gonzalez recruited a coconspirator, drove her and two other coconspirators from Texas to Nebraska and then to various check-cashing establishments, and was the communication link to the leader of the conspiracy. *Cf. United States v. Shallal*, 410 F.3d 434, 437 (8th Cir.2005) (finding no error in imposition of § 3B1.1(b) enhancement where defendant, in addition to taking a larger share of proceeds, recruited coconspirator, gave him directions, monitored his progress, and introduced him to other conspirators); *United States v. Tran*, 122 F.3d 670, 674 (8th Cir.1997) (enhancement under § 3B1.1(b) to reflect defendant's role as manager or supervisor in conspiracy to traffic in counterfeit checks was warranted, given evidence that defendant recruited driver and persons to

pass checks at banks, and that, while defendant did not appear to cash checks, he was always around house from which conspiracy was operated).

Accordingly, we remand for resentencing.